**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**GALVESTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 15-80092 |
| | § | |
| CLEAR VENTURES, INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Janet S. Northrup, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)        All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)        A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $1,129,993.04 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $539,878.99 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $183,680.03 | | |

3)        Total gross receipts of $724,059.02  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $500.00 (see **Exhibit 2),** yielded net receipts of $723,559.02 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $1,235,449.18 | $983,833.17 | $948,806.37 | $475,395.91 |
| Priority Claims: |  |  |  |  |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $183,680.03 | $183,680.03 | $183,680.03 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $138,251.79 | $653,419.75 | $614,293.26 | $64,483.08 |
| General Unsecured Claims (from **Exhibit 7**) | $1,012,990.30 | $1,165,406.44 | $1,165,406.44 | $0.00 |
| **Total Disbursements** | $2,386,691.27 | $2,986,339.39 | $2,912,186.10 | $723,559.02 |

4).  This case was originally filed under chapter 7 on 03/05/2015.  The case was pending for 48 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 03/22/2019                                    By:    /s/ Janet S. Northrup
                                                                       Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 312 S Richey, Pasadena, Harris Cty, Texas 77502 | 1110-000 | $342,185.85 |
| Accounts Receivable as of 2-23-15 | 1121-000 | $298,112.91 |
| 1998 Ford Box Truck | 1129-000 | $3,700.00 |
| Amegy Deposit Account # 0003710009 | 1129-000 | $23.96 |
| Cargo Trailer | 1129-000 | $1,500.00 |
| Computer Equipment | 1129-000 | $3,333.33 |
| Computershare - LyondellBasell Industries NV - Stock Account # C0000172251 | 1129-000 | $7,737.14 |
| Furniture and Fixtures | 1129-000 | $3,333.33 |
| Houston Refining LP - Case No. 09-10023; US Bankruptcy Court, S Dist NY | 1129-000 | $35,717.66 |
| Machinery and Equipment | 1129-000 | $3,333.33 |
| premium refund from Brady, Chapman, Holland and Assoc. | 1229-000 | $1,235.85 |
| Premium Refund from Cigna Health | 1229-000 | $2,502.12 |
| Premium Refund from Texas Mutual | 1229-000 | $4,230.00 |
| Rebate from Amex | 1229-000 | $40.15 |
| Seminar Training | 1229-000 | $1,350.00 |
| Unclaimed Funds from Texas Comptroller | 1229-000 | $223.39 |
| Adv. No. 15-08010; Trustee vs. GenTech | 1241-000 | $15,000.00 |
| Funds related to Tim Wilson bankruptcy estate | 1280-002 | $500.00 |
| **TOTAL GROSS RECEIPTS** | | $724,059.02 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| Tim Wilson | Funds to Third Parties | 8500-002 | $500.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $500.00 |

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Texas City ISD | 4110-000 | $111.02 | $232.03 | $0.00 | $0.00 |
| 2 | Galveston County | 4110-000 | $108.06 | $225.84 | $0.00 | $0.00 |

| 3 | Harris County et al | 4110-000 | $9,208.02 | $16,690.62 | $0.00 | $0.00 |
| 9 | Pasadena Independent School District | 4110-000 | $8,888.77 | $17,761.08 | $0.00 | $0.00 |
| 22a | IRS | 4300-070 | $701,893.51 | $631,962.32 | $631,962.32 | $162,439.11 |
| 24 | Stanley Lake Municipal Utility District | 4210-000 | $24.49 | $117.23 | $0.00 | $0.00 |
| 45 | Harris County et al | 4110-000 | $0.00 | $3,887.25 | $3,887.25 | $0.00 |
| | Amegy Bank | 4110-000 | $250,000.00 | $0.00 | $0.00 | $0.00 |
| | Catalyst Finance LP | 4110-000 | $265,215.31 | $0.00 | $0.00 | $0.00 |
| | City of Pasadena 2014 | 4700-000 | $0.00 | $9,423.69 | $9,423.69 | $9,423.69 |
| | City of Pasadena 2015 | 4700-000 | $0.00 | $2,101.87 | $2,101.87 | $2,101.87 |
| | Harris County (personal property) | 4800-000 | $0.00 | $4,998.26 | $4,998.26 | $4,998.26 |
| | Harris County 2014 | 4700-000 | $0.00 | $3,203.83 | $3,203.83 | $3,203.83 |
| | Harris County 2015 | 4700-000 | $0.00 | $2,321.10 | $2,321.10 | $2,321.10 |
| | Pasadena ISD (personal property) | 4800-000 | $0.00 | $5,001.74 | $5,001.74 | $5,001.74 |
| | Pasadena ISD 2015 | 4700-000 | $0.00 | $4,931.50 | $4,931.50 | $4,931.50 |
| | Payoff to lienholder Amegy Bank | 4110-000 | $0.00 | $279,397.68 | $279,397.68 | $279,397.68 |
| | San Jacinto Jr. College 2014 | 4700-000 | $0.00 | $935.00 | $935.00 | $935.00 |
| | San Jacinto Jr. College 2015 | 4700-000 | $0.00 | $642.13 | $642.13 | $642.13 |
| | Texas State Comptroller | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $1,235,449.18 | $983,833.17 | $948,806.37 | $475,395.91 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Janet S. Northrup, Trustee | 2100-000 | NA | $39,427.95 | $39,427.95 | $39,427.95 |

| | | | | | |
|---|---|---|---|---|---|
| Janet S. Northrup, Trustee | 2200-000 | NA | $3,581.07 | $3,581.07 | $3,581.07 |
| Internation Sureties, LTD | 2300-000 | NA | $241.87 | $241.87 | $241.87 |
| International Sureties, LTD. | 2300-000 | NA | $82.58 | $82.58 | $82.58 |
| Courier Fee | 2500-000 | NA | $325.00 | $325.00 | $325.00 |
| Escrow Fee | 2500-000 | NA | $128.30 | $128.30 | $128.30 |
| Title Insurance | 2500-000 | NA | $2,205.00 | $2,205.00 | $2,205.00 |
| Trading Fees | 2500-000 | NA | $26.28 | $26.28 | $26.28 |
| Integrity Bank | 2600-000 | NA | $16,401.99 | $16,401.99 | $16,401.99 |
| Hiram Perez | 2990-000 | NA | $281.04 | $281.04 | $281.04 |
| HughesWattersAskanase, Attorney for Trustee | 3110-000 | NA | $80,891.50 | $80,891.50 | $80,891.50 |
| HughesWattersAskanase, Attorney for Trustee | 3120-000 | NA | $9,143.05 | $9,143.05 | $9,143.05 |
| KenWood & Associates, PC, Accountant for Trustee | 3410-000 | NA | $29,545.50 | $29,545.50 | $29,545.50 |
| KenWood & Associates, PC, Accountant for Trustee | 3420-000 | NA | $618.90 | $618.90 | $618.90 |
| WEBSTER'S AUCTION PALACE, Auctioneer for Trustee | 3610-000 | NA | $780.00 | $780.00 | $780.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $183,680.03 | $183,680.03 | $183,680.03 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES
NONE

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | Cigna Health and Life Insurance Company | 5400-000 | $0.00 | $32,925.25 | $32,925.25 | $0.00 |
| 5 | Parrott, Mary | 5300-000 | $0.00 | $9,124.59 | $0.00 | $0.00 |
| 6 | TEXAS WORKFORCE COMMISSION | 5800-000 | $0.00 | $5,562.69 | $5,562.69 | $0.00 |
| 8a | Sandra Lynn Havens | 5300-000 | $154.88 | $12,475.00 | $12,475.00 | $7,653.41 |
| 18 | Jett, Judy | 5300-000 | $138.26 | $7,126.30 | $7,126.30 | $4,371.99 |

| 22b | IRS | 5800-000 | $0.00 | $495,466.97 | $495,466.97 | $0.00 |
|-----|-----|----------|-------|-------------|-------------|-------|
| 25 | Gonzales, Illiana | 5300-000 | $0.00 | $3,254.00 | $3,254.00 | $1,996.33 |
| 29 | Louisiana Workforce Commission | 5800-000 | $1,736.95 | $7,701.90 | $0.00 | $0.00 |
| 31 | Fife, Ronald | 5300-000 | $2,120.34 | $6,175.40 | $6,175.40 | $3,788.62 |
| 32 | Sager, David | 5300-000 | $20.40 | $2,300.00 | $0.00 | $0.00 |
| 33a | Comptroller of Public Accounts | 5800-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 33b | Comptroller of Public Accounts | 5800-000 | $0.00 | $15,855.27 | $15,855.27 | $0.00 |
| 35a | Ritchey, William | 5300-000 | $1,290.94 | $5,866.14 | $5,866.14 | $3,598.88 |
| 36 | Timothy Richard | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 37a | Simmons, Mark | 5300-000 | $100.89 | $7,311.48 | $7,311.48 | $4,485.59 |
| 50a | TIMOTHY RICHARD | 5300-000 | $0.00 | $3,458.92 | $3,458.92 | $2,052.87 |
| 51a | Mary K. Parrott | 5300-000 | $2.23 | $7,673.98 | $7,673.98 | $4,707.99 |
| 52 | Harris, Eleasa | 5300-000 | $18.11 | $4,877.75 | $4,877.75 | $2,992.50 |
| | INTERNAL REVENUE SERVICE Federal Unemployment (Employer) | 5300-000 | $0.00 | $309.79 | $309.79 | $309.79 |
| | INTERNAL REVENUE SERVICE Federal Withholding (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $18,047.87 |
| | INTERNAL REVENUE SERVICE Medicare (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $844.17 |
| | INTERNAL REVENUE SERVICE Medicare (Employer) | 5300-000 | $0.00 | $844.17 | $844.17 | $844.17 |
| | INTERNAL REVENUE SERVICE Social Security (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $3,609.57 |
| | INTERNAL REVENUE SERVICE Social Security (Employer) | 5300-000 | $0.00 | $3,609.57 | $3,609.57 | $3,609.57 |
| | Louisiana Department of | 5300-000 | $0.00 | $0.00 | $0.00 | $69.18 |

| | | | | | |
|---|---|---|---|---|---|
| Revenue State Withholding (Employee) | | | | | |
| Louisiana Workforce Commission State Unemployment (Employer) | 5300-000 | $0.00 | $1,500.58 | $1,500.58 | $1,500.58 |
| Adams, Brooke Mock | 5800-000 | $2,073.31 | $0.00 | $0.00 | $0.00 |
| Adams, Debra | 5800-000 | $7.11 | $0.00 | $0.00 | $0.00 |
| Adesola, David | 5800-000 | $89.65 | $0.00 | $0.00 | $0.00 |
| Allen, Ronald | 5800-000 | $47.33 | $0.00 | $0.00 | $0.00 |
| Altieri, John | 5800-000 | $967.87 | $0.00 | $0.00 | $0.00 |
| Arce, Pauline G. | 5800-000 | $130.53 | $0.00 | $0.00 | $0.00 |
| Argueta, Jehu | 5800-000 | $373.56 | $0.00 | $0.00 | $0.00 |
| Armstrong, Toby | 5800-000 | $129.02 | $0.00 | $0.00 | $0.00 |
| Barrios, Delba | 5800-000 | $2,003.79 | $0.00 | $0.00 | $0.00 |
| Bellan, Phillip | 5800-000 | $3,165.09 | $0.00 | $0.00 | $0.00 |
| Bersabel, Ferina | 5800-000 | $333.03 | $0.00 | $0.00 | $0.00 |
| Blanco, Jorge | 5800-000 | $227.50 | $0.00 | $0.00 | $0.00 |
| Brooks, Robert | 5800-000 | $169.82 | $0.00 | $0.00 | $0.00 |
| Campos, David | 5800-000 | $44.45 | $0.00 | $0.00 | $0.00 |
| Carpoio, Eduardo | 5800-000 | $2.79 | $0.00 | $0.00 | $0.00 |
| Carrizales, Cassandra | 5800-000 | $302.75 | $0.00 | $0.00 | $0.00 |
| Cathey, Margie | 5800-000 | $1,354.44 | $0.00 | $0.00 | $0.00 |
| Criswell, Joshua | 5800-000 | $737.45 | $0.00 | $0.00 | $0.00 |
| Davis, William | 5800-000 | $746.45 | $0.00 | $0.00 | $0.00 |
| De La Garza, Mario | 5800-000 | $130.31 | $0.00 | $0.00 | $0.00 |
| Diaz, Catalina | 5800-000 | $906.55 | $0.00 | $0.00 | $0.00 |
| Fannin, Michael | 5800-000 | $127.17 | $0.00 | $0.00 | $0.00 |
| Frere, Cameron | 5800-000 | $102.01 | $0.00 | $0.00 | $0.00 |
| Gamble, Jack | 5800-000 | $91.75 | $0.00 | $0.00 | $0.00 |
| Garcia, Jose | 5800-000 | $185.07 | $0.00 | $0.00 | $0.00 |
| Garza, Anaysa | 5800-000 | $6.38 | $0.00 | $0.00 | $0.00 |
| Garza, David Dorantes | 5800-000 | $159.89 | $0.00 | $0.00 | $0.00 |
| Garza, Francisco | 5800-000 | $4,769.69 | $0.00 | $0.00 | $0.00 |
| Garza, Jessica | 5800-000 | $706.27 | $0.00 | $0.00 | $0.00 |
| Hanks, Robert | 5800-000 | $7,359.00 | $0.00 | $0.00 | $0.00 |
| Hart, Cecil Tray | 5800-000 | $11.20 | $0.00 | $0.00 | $0.00 |
| Hernandez, Luis | 5800-000 | $4,489.24 | $0.00 | $0.00 | $0.00 |
| Jefferson County | 5800-000 | $180.59 | $0.00 | $0.00 | $0.00 |
| Keenan, Edward | 5800-000 | $27,200.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kilgore, Ann | 5800-000 | $117.91 | $0.00 | $0.00 | $0.00 |
| LeJeune, Lea | 5800-000 | $377.40 | $0.00 | $0.00 | $0.00 |
| Lewis, Jolene | 5800-000 | $72.40 | $0.00 | $0.00 | $0.00 |
| Martin, Robert | 5800-000 | $1,089.30 | $0.00 | $0.00 | $0.00 |
| Matlock, Kathy | 5800-000 | $2,244.70 | $0.00 | $0.00 | $0.00 |
| Montgomery County Tax Assessor | 5800-000 | $91.90 | $0.00 | $0.00 | $0.00 |
| Nash, Jonathan | 5800-000 | $2,390.20 | $0.00 | $0.00 | $0.00 |
| Negrete, Victoria | 5800-000 | $6,480.16 | $0.00 | $0.00 | $0.00 |
| Nunez, Christopher | 5800-000 | $2,886.97 | $0.00 | $0.00 | $0.00 |
| Padron, Vanessa | 5800-000 | $353.73 | $0.00 | $0.00 | $0.00 |
| Parish and City Treasurer | 5800-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| Parish of East Baton Rouge | 5800-000 | $137.98 | $0.00 | $0.00 | $0.00 |
| Peltier, Marc | 5800-000 | $1,216.80 | $0.00 | $0.00 | $0.00 |
| Perez, Daniel | 5800-000 | $724.59 | $0.00 | $0.00 | $0.00 |
| Perez, Hiram | 5800-000 | $10,397.69 | $0.00 | $0.00 | $0.00 |
| Perrodin, Brittany | 5800-000 | $0.78 | $0.00 | $0.00 | $0.00 |
| Reed, Darren Glenn | 5800-000 | $134.01 | $0.00 | $0.00 | $0.00 |
| Rendon, Illiana | 5800-000 | $48.46 | $0.00 | $0.00 | $0.00 |
| Rendon, Roman | 5800-000 | $5,713.92 | $0.00 | $0.00 | $0.00 |
| Rodriguez, Jesse | 5800-000 | $5,171.05 | $0.00 | $0.00 | $0.00 |
| Rollins, Andrew III | 5800-000 | $2,470.47 | $0.00 | $0.00 | $0.00 |
| Savant, Jerry | 5800-000 | $904.00 | $0.00 | $0.00 | $0.00 |
| Steranko, Andrew | 5800-000 | $7,978.00 | $0.00 | $0.00 | $0.00 |
| Stolitza, Priscilla | 5800-000 | $398.07 | $0.00 | $0.00 | $0.00 |
| Teague, Chuck | 5800-000 | $42.73 | $0.00 | $0.00 | $0.00 |
| Texas Comptroller of Public Accounts | 5800-000 | $7,425.10 | $0.00 | $0.00 | $0.00 |
| Torres, Amador Carpio | 5800-000 | $2,055.26 | $0.00 | $0.00 | $0.00 |
| Trujillo, Frank | 5800-000 | $221.96 | $0.00 | $0.00 | $0.00 |
| Tucker, Aubri | 5800-000 | $520.06 | $0.00 | $0.00 | $0.00 |
| TX Dept of Public Safety | 5800-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Vallejo, Julia | 5800-000 | $27.34 | $0.00 | $0.00 | $0.00 |
| Vasquez, Juan | 5800-000 | $2,624.80 | $0.00 | $0.00 | $0.00 |
| Velasquez, Norma | 5800-000 | $158.32 | $0.00 | $0.00 | $0.00 |
| Vidrine, Jarred | 5800-000 | $4,292.35 | $0.00 | $0.00 | $0.00 |
| Walters, Terri | 5800-000 | $0.24 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| White, Matthew | 5800-000 | $119.26 | $0.00 | $0.00 | $0.00 |
| Wilkey, Andrea | 5800-000 | $243.02 | $0.00 | $0.00 | $0.00 |
| Wilson, Joe | 5800-000 | $93.44 | $0.00 | $0.00 | $0.00 |
| Wood, Daniel | 5800-000 | $2,475.59 | $0.00 | $0.00 | $0.00 |
| Yowell, Stephanie | 5800-000 | $1,136.77 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | **$138,251.79** | **$653,419.75** | **$614,293.26** | **$64,483.08** |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 7 | International Property Developments LLC | 7100-000 | $0.00 | $37,757.69 | $37,757.69 | $0.00 |
| 8b | Sandra Lynn Havens | 7100-000 | $0.00 | $8,971.33 | $8,971.33 | $0.00 |
| 10 | Gentech Construction Company, LLC | 7100-000 | $258,887.84 | $213,599.73 | $213,599.73 | $0.00 |
| 11 | DRDA PLLC | 7100-000 | $0.00 | $4,147.00 | $4,147.00 | $0.00 |
| 12 | Airgas USA LLC Central Division | 7100-000 | $6,459.73 | $7,066.26 | $7,066.26 | $0.00 |
| 13 | Airgas USA LLC Central Division | 7100-000 | $0.00 | $2,371.50 | $2,371.50 | $0.00 |
| 14 | Medical Screening Services | 7100-000 | $9,288.00 | $9,288.00 | $9,288.00 | $0.00 |
| 15 | HIH Laboratory | 7100-000 | $0.00 | $9,153.34 | $9,153.34 | $0.00 |
| 16 | DISA Global Solutions, Inc. | 7100-000 | $1,818.91 | $3,205.76 | $3,205.76 | $0.00 |
| 17 | Environmental Monitoring Systems | 7100-000 | $3,786.81 | $6,288.38 | $6,288.38 | $0.00 |
| 19 | Fox Scientific | 7100-000 | $2,201.17 | $2,852.72 | $2,852.72 | $0.00 |
| 20 | Sprint Corp. | 7100-000 | $0.00 | $10,864.35 | $10,864.35 | $0.00 |
| 21 | DS Services/Sparklett es DIV | 7100-000 | $0.00 | $329.24 | $329.24 | $0.00 |
| 22c | IRS | 7100-000 | $0.00 | $39,331.73 | $39,331.73 | $0.00 |
| 23 | Rathjen Pest Control | 7100-000 | $92.00 | $92.00 | $92.00 | $0.00 |
| 26 | Fisher Scientific | 7100-000 | $209.79 | $209.79 | $209.79 | $0.00 |
| 27 | American InfoSource LP as agent for | 7100-000 | $0.00 | $160.04 | $160.04 | $0.00 |
| 28 | Guardian Life | 7100-000 | $11,105.70 | $5,505.62 | $5,505.62 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Insurance Company | | | | | |
| 30 | SGS Galson Laboratories, Inc | 7100-000 | $0.00 | $31,663.40 | $31,663.40 | $0.00 |
| 34 | American Express Travel Related Services | 7100-000 | $0.00 | $54,665.75 | $54,665.75 | $0.00 |
| 35b | Ritchey, William | 7100-000 | $0.00 | $4,991.80 | $4,991.80 | $0.00 |
| 37b | Simmons, Mark | 7100-000 | $5,018.82 | $5,614.52 | $5,614.52 | $0.00 |
| 38 | Akins, Brian | 7100-000 | $201,219.92 | $280,203.44 | $280,203.44 | $0.00 |
| 39 | Miller, Timothy | 7100-000 | $201,219.92 | $280,203.44 | $280,203.44 | $0.00 |
| 40 | UT System obo UT M.D. Anderson Cancer Center | 7100-000 | $0.00 | $90,640.40 | $90,640.40 | $0.00 |
| 41 | Louisiana Workforce Commission | 7100-000 | $0.00 | $7,701.90 | $7,701.90 | $0.00 |
| 42 | Harris, Eleasa | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43 | PINE ENVIRONMENT AL SERVICES LLC | 7200-000 | $6,116.74 | $7,977.19 | $7,977.19 | $0.00 |
| 44 | Harris County et al | 7200-000 | $0.00 | $2,993.62 | $2,993.62 | $0.00 |
| 50b | Timothy Richard | 7100-000 | $0.00 | $31,400.18 | $31,400.18 | $0.00 |
| 51b | Mary K. Parrott | 7100-000 | $0.00 | $1,450.61 | $1,450.61 | $0.00 |
| | A&B Environmental Services | 7100-000 | $27,714.00 | $0.00 | $0.00 | $0.00 |
| | AAR, Inc. | 7100-000 | $10,900.00 | $0.00 | $0.00 | $0.00 |
| | AIHA Analytical Testing | 7100-000 | $7,040.00 | $0.00 | $0.00 | $0.00 |
| | AIHA Laboratory Accreditation | 7100-000 | $3,440.00 | $0.00 | $0.00 | $0.00 |
| | Aqua Process, Inc. | 7100-000 | $137.50 | $0.00 | $0.00 | $0.00 |
| | Aramark | 7100-000 | $7,800.00 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $325.61 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $50.00 | $0.00 | $0.00 | $0.00 |
| | Boss & Hughes | 7100-000 | $2,720.91 | $0.00 | $0.00 | $0.00 |
| | Bureau Veritas North America | 7100-000 | $909.36 | $0.00 | $0.00 | $0.00 |
| | Business Health Partners | 7100-000 | $1,069.50 | $0.00 | $0.00 | $0.00 |
| | C Johnnie On the Spot | 7100-000 | $476.30 | $0.00 | $0.00 | $0.00 |
| | C.A. | 7100-000 | $644.50 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Laboratories, LLC | | | | | |
| | Castle Real Estate, Inc. | 7100-000 | $750.00 | $0.00 | $0.00 | $0.00 |
| | Chemtex Environmental Lab | 7100-000 | $48,430.00 | $0.00 | $0.00 | $0.00 |
| | CIH Equipment Company, Inc | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| | Clean Coast Technologies, Inc. | 7100-000 | $717.23 | $0.00 | $0.00 | $0.00 |
| | Clear | 7100-000 | $46.65 | $0.00 | $0.00 | $0.00 |
| | Comcast | 7100-000 | $474.51 | $0.00 | $0.00 | $0.00 |
| | CORE | 7100-000 | $1,332.00 | $0.00 | $0.00 | $0.00 |
| | Cross Development/Montgomery LP | 7100-000 | $2,987.26 | $0.00 | $0.00 | $0.00 |
| | Deluxe Business Checks & Solutions | 7100-000 | $736.47 | $0.00 | $0.00 | $0.00 |
| | Deluxe Business Enterprises | 7100-000 | $1,163.70 | $0.00 | $0.00 | $0.00 |
| | Department of State Health Services | 7100-000 | $744.00 | $0.00 | $0.00 | $0.00 |
| | Dickey, Rush, Duncan | 7100-000 | $6,837.00 | $0.00 | $0.00 | $0.00 |
| | Distribution Interntional | 7100-000 | $1,683.76 | $0.00 | $0.00 | $0.00 |
| | EMSL Analytical | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Executive Benefits Design | 7100-000 | $3,150.00 | $0.00 | $0.00 | $0.00 |
| | Francotyp-Postalia, Inc. | 7100-000 | $150.59 | $0.00 | $0.00 | $0.00 |
| | Galson Laboratories | 7100-000 | $31,663.40 | $0.00 | $0.00 | $0.00 |
| | Genworth Life & Annuity Inc | 7100-000 | $12,532.00 | $0.00 | $0.00 | $0.00 |
| | Gregg & Gregg, Inc. | 7100-000 | $1,989.56 | $0.00 | $0.00 | $0.00 |
| | Haws Burglar Alarm Company | 7100-000 | $90.14 | $0.00 | $0.00 | $0.00 |
| | HIH Laboratory | 7100-000 | $11,838.00 | $0.00 | $0.00 | $0.00 |
| | Houston Area Contractors Safety Council | 7100-000 | $4,724.00 | $0.00 | $0.00 | $0.00 |
| | Industrial Safety Training Council | 7100-000 | $1,715.60 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Industrial Scientific | 7100-000 | $162.37 | $0.00 | $0.00 | $0.00 |
| Industriplex Properties | 7100-000 | $5,060.00 | $0.00 | $0.00 | $0.00 |
| Inorganic Ventures | 7100-000 | $57.13 | $0.00 | $0.00 | $0.00 |
| INTERNAL REVENUE SERVICE Federal Unemployment (Employer) | 7100-000 | $0.00 | $188.40 | $188.40 | $0.00 |
| INTERNAL REVENUE SERVICE Federal Withholding (Employee) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| INTERNAL REVENUE SERVICE Medicare (Employee) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| INTERNAL REVENUE SERVICE Medicare (Employer) | 7100-000 | $0.00 | $666.79 | $666.79 | $0.00 |
| INTERNAL REVENUE SERVICE Social Security (Employee) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| INTERNAL REVENUE SERVICE Social Security (Employer) | 7100-000 | $0.00 | $2,851.13 | $2,851.13 | $0.00 |
| International Property Developments LLC | 7100-000 | $42,045.00 | $0.00 | $0.00 | $0.00 |
| ISN Software Corporation | 7100-000 | $4,286.70 | $0.00 | $0.00 | $0.00 |
| J3 Resources, Inc. | 7100-000 | $4,363.00 | $0.00 | $0.00 | $0.00 |
| LA Dept of Environmnetal Quality | 7100-000 | $264.00 | $0.00 | $0.00 | $0.00 |
| Law Office of Keith Kebodeaux | 7100-000 | $1,180.00 | $0.00 | $0.00 | $0.00 |
| Liberty Office Products | 7100-000 | $4,851.43 | $0.00 | $0.00 | $0.00 |
| MapPro | 7100-000 | $1,369.36 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Environmental Data, Inc. | | | | | |
| Matera Paper Co., Inc. | 7100-000 | $1,003.96 | $0.00 | $0.00 | $0.00 |
| MFE Rentals, Inc. | 7100-000 | $8,107.14 | $0.00 | $0.00 | $0.00 |
| MKC Energy Investments | 7100-000 | $9,288.00 | $0.00 | $0.00 | $0.00 |
| Monitronics | 7100-000 | $69.98 | $0.00 | $0.00 | $0.00 |
| Nexten Communications | 7100-000 | $3,837.75 | $0.00 | $0.00 | $0.00 |
| Ohio National Financial Serv | 7100-000 | $1,181.28 | $0.00 | $0.00 | $0.00 |
| Professional Office Systems | 7100-000 | $686.70 | $0.00 | $0.00 | $0.00 |
| Safety Council of Texas City | 7100-000 | $1,555.00 | $0.00 | $0.00 | $0.00 |
| Safety Council SWLA | 7100-000 | $494.00 | $0.00 | $0.00 | $0.00 |
| Source 1 Building Maintenance | 7100-000 | $850.00 | $0.00 | $0.00 | $0.00 |
| Southeast Texas Water | 7100-000 | $74.14 | $0.00 | $0.00 | $0.00 |
| Sparkletts and Sierra Springs | 7100-000 | $185.11 | $0.00 | $0.00 | $0.00 |
| Star Graphics Copier, Inc. | 7100-000 | $1,264.45 | $0.00 | $0.00 | $0.00 |
| StreamLAN | 7100-000 | $1,634.58 | $0.00 | $0.00 | $0.00 |
| Suntrac Services, Inc. | 7100-000 | $30.00 | $0.00 | $0.00 | $0.00 |
| TEXAS WORKFORCE COMMISSION State Unemployment (Employer) | 7100-000 | $0.00 | $999.39 | $999.39 | $0.00 |
| Thermo Fisher Scientific | 7100-000 | $1,020.95 | $0.00 | $0.00 | $0.00 |
| Time Warner Cable | 7100-000 | $106.89 | $0.00 | $0.00 | $0.00 |
| Tower Medical Center | 7100-000 | $2,690.00 | $0.00 | $0.00 | $0.00 |
| Travelers | 7100-000 | $1,022.77 | $0.00 | $0.00 | $0.00 |
| United Parcel Service | 7100-000 | $773.98 | $0.00 | $0.00 | $0.00 |
| United Rentals | 7100-000 | $1,598.43 | $0.00 | $0.00 | $0.00 |
| Verizon Wireless | 7100-000 | $139.16 | $0.00 | $0.00 | $0.00 |
| Waste Management | 7100-000 | $93.12 | $0.00 | $0.00 | $0.00 |
| Western Data | 7100-000 | $17.32 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Systems, Inc | | | | | |
| | Williams Scotsman, Inc. | 7100-000 | $3,363.32 | $0.00 | $0.00 | $0.00 |
| | Your Copier Network Connection | 7100-000 | $3,626.38 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $1,012,990.30 | $1,165,406.44 | $1,165,406.44 | $0.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   1          Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 15-80092-G5 | **Trustee Name:** Janet S. Northrup |
| **Case Name:** | CLEAR VENTURES, INC. | **Date Filed (f) or Converted (c):** 03/05/2015 (f) |
| **For the Period Ending:** | 3/22/2019 | **§341(a) Meeting Date:** 04/02/2015 |
| | | **Claims Bar Date:** 07/27/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | 312 S Richey, Pasadena, Harris Cty, Texas 77502 | $341,304.00 | $0.00 | | $342,185.85 | FA |
| **Asset Notes:** | 12/01/15; #97; Order Granting Trustee's Motion for Authority to Sell Real and Personal Property Free and Clear of All Liens, Claims and Encumbrances | | | | | |
| 2 | Amegy Deposit Account # 0003710009 | $16.60 | $23.96 | | $23.96 | FA |
| 3 | Amegy AP Account ending in 0017 | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate since the balance of the account was <$555.34> on the date of filing. | | | | | |
| 4 | Amegy Payroll Account ending in 0025 | $1,342.74 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate. | | | | | |
| 5 | Amegy Office Account ending in 0033 | $355.65 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate. | | | | | |
| 6 | Amegy SI Medical Account ending in 0041 | $18.31 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate. | | | | | |
| 7 | Amegy Reserve Account | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate. | | | | | |
| 8 | Computershare - LyondellBasell Industries NV - Stock Account # C0000172251 | Unknown | $43,389.00 | | $7,737.14 | FA |
| **Asset Notes:** | 09/13/15; #72; Order Granting Trustee's Motion for Authority to Sell Stock Free and Clear of All Liens Claims and Interests and the Pay Brokers' Standard Fees and Costs | | | | | |
| 9 | Security Deposit; Baton Rouge Office | $2,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | 05/07/15; #43; Notice of Intent to Abandon Personal Property Assets in Louisiana | | | | | |
| 10 | Utility Deposit; Entergy (Baton Rouge Office) | $480.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate. It is likely that the deposit was offset against any outstanding balance owed to Entergy. | | | | | |
| 11 | Water Deposit; City of Pasadena (817 Southmore) | $1,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate. | | | | | |
| 12 | Water Deposit; City of Pasadena (312 S Richey) | $200.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate. | | | | | |
| 13 | Security Deposit; Lake Charles Office | $500.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | 05/07/15; #43; Notice of Intent to Abandon Personal Property Assets in Louisiana | | | | | |
| 14 | Security Deposit; Baton Rouge Office (Cable) | $400.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | 05/07/15; #43; Notice of Intent to Abandon Personal Property Assets in Louisiana | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   2          Exhibit 8

| Case No.: | 15-80092-G5 |
| Case Name: | CLEAR VENTURES, INC. |
| For the Period Ending: | 3/22/2019 |

| Trustee Name: | Janet S. Northrup |
| Date Filed (f) or Converted (c): | 03/05/2015 (f) |
| §341(a) Meeting Date: | 04/02/2015 |
| Claims Bar Date: | 07/27/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 15 | Security Deposit; Port Arthur Office | $3,093.40 | $0.00 | | $0.00 | FA |
| Asset Notes: | Will abandon pursuant to 554(c) as burdensome to the Estate. | | | | | |
| 16 | Accounts Receivable as of 2-23-15 | $565,730.94 | $298,112.91 | | $298,112.91 | FA |
| Asset Notes: | Will abandon pursuant to 554(c) as burdensome to the Estate.  The remaining balance of the outstanding accounts is "uncollectible".  The creditors of the Estate would not benefit from any attempted liquidation of the accounts by the Trustee. | | | | | |
| 17 | Houston Refining LP - Case No. 09-10023; US Bankruptcy Court, S Dist NY | $424,739.94 | $35,717.66 | | $35,717.66 | FA |
| Asset Notes: | 12/01/15; #98; Order Authorizing Sale of Personal Property (Allowed Proof of Claim in Lyondell Case) Free and Clear of all Liens, Claims, Charges, Encumbrances and Interests | | | | | |
| 18 | 1998 Ford Box Truck | $8,503.00 | $3,700.00 | | $3,700.00 | FA |
| Asset Notes: | 06/05/18; #144; Trustee's Report of Sale | | | | | |
| 19 | 1998 Dodge Caravan | $2,957.38 | $0.00 | | $0.00 | FA |
| Asset Notes: | Will abandon pursuant to 554(c) as burdensome to the Estate as this vehicle was donated to a charitable organization prior to the petition date. | | | | | |
| 20 | 1996 Dodge Caravan | $4,992.78 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | 02/17/16; #106; Notice of Abandonment of Interests in Vehicles | | | | | |
| 21 | Cargo Trailer | $1,337.50 | $1,500.00 | | $1,500.00 | FA |
| Asset Notes: | 06/05/18; #144; Trustee's Report of Sale | | | | | |
| 22 | 2001 Ford Expedition | $3,120.83 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | 02/17/16; #106; Notice of Abandonment of Interests in Vehicles | | | | | |
| 23 | 2004 Chevy Van | $5,691.50 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | 02/17/16; #106; Notice of Abandonment of Interests in Vehicles | | | | | |
| 24 | 2003 Honda Odyssey | $1,259.34 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | 03/23/16; #109; Notice of Abandonment | | | | | |
| 25 | 1998 Chevy Venture | $864.17 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | 02/17/16; #106; Notice of Abandonment of Interests in Vehicles | | | | | |
| 26 | Furniture and Fixtures | $68,205.22 | $3,333.33 | | $3,333.33 | FA |
| Asset Notes: | 12/01/15; #97; Order Granting Trustee's Motion for Authority to Sell Real and Personal Property Free and Clear of All Liens, Claims and Encumbrances | | | | | |
| 27 | Computer Equipment | $186,123.36 | $3,333.33 | | $3,333.33 | FA |
| Asset Notes: | 12/01/15; #97; Order Granting Trustee's Motion for Authority to Sell Real and Personal Property Free and Clear of All Liens, Claims and Encumbrances | | | | | |
| 28 | Machinery and Equipment | $416,466.49 | $3,333.33 | | $3,333.33 | FA |
| Asset Notes: | 12/01/15; #97; Order Granting Trustee's Motion for Authority to Sell Real and Personal Property Free and Clear of All Liens, Claims and Encumbrances | | | | | |
| 29 | Seminar Training          (u) | $1,350.00 | $1,350.00 | | $1,350.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   3          Exhibit 8

| | |
|---|---|
| **Case No.:** 15-80092-G5 | **Trustee Name:** Janet S. Northrup |
| **Case Name:** CLEAR VENTURES, INC. | **Date Filed (f) or Converted (c):** 03/05/2015 (f) |
| **For the Period Ending:** 3/22/2019 | **§341(a) Meeting Date:** 04/02/2015 |
| | **Claims Bar Date:** 07/27/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 30 | Rebate from Amex **(u)** | $40.15 | $40.15 | | $40.15 | FA |
| 31 | Premium Refund from Texas Mutual **(u)** | $4,230.00 | $4,230.00 | | $4,230.00 | FA |
| 32 | premium refund from Brady, Chapman, Holland and Assoc. **(u)** | $1,235.85 | $1,235.85 | | $1,235.85 | FA |
| 33 | Adv. No. 15-08010; Trustee vs. GenTech **(u)** | $15,000.00 | $15,000.00 | | $15,000.00 | FA |
| **Asset Notes:** | 11/10/15; #88; Order Granting The Trustee's Motion to Compromise with GenTech Construction, LLC | | | | | |
| 34 | Unclaimed Funds from Texas Comptroller **(u)** | $223.39 | $223.39 | | $223.39 | FA |
| 35 | Premium Refund from Cigna Health **(u)** | $2,502.12 | $2,502.12 | | $2,502.12 | FA |
| 36 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 37 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 38 | Records left at 817 Southmore **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | 11/25/15; #95; Notice of Abandonment of Property of the Estate (Records) | | | | | |
| 39 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 40 | Funds related to Tim Wilson bankruptcy estate **(u)** | $500.00 | $500.00 | | $500.00 | FA |
| 41 | Executive Benefits Design Employee 401K Plan **(u)** | $851,716.94 | $0.00 | | $0.00 | FA |
| 42 | Customer files including historical data.  Value estimated. **(u)** | $250,000.00 | $0.00 | | $0.00 | FA |

**TOTALS (Excluding unknown value)**                                                                    **Gross Value of Remaining Assets**

|  | $3,167,501.60 | $417,525.03 | | $724,059.02 | $0.00 |
|---|---|---|---|---|---|

**Major Activities affecting case closing:**

| | |
|---|---|
| 04/28/2017 | 4/28/17- Status- Pending claims objections, final tax returns and professionals to file final fee applications; then ready for TFR. |
| 09/21/2016 | Counsel is reviewing claims and preparing objections, if necessary. |
| 08/29/2016 | Telephone conference with Mr. Rathjen regarding amending proof of claim.  He will mail amended claim to the bankruptcy court. |
| 08/26/2016 | Telephone conference to Rathjen Pest Control. Left message. |
| 03/14/2016 | Trustee collecting receivables. |
| 12/29/2015 | Trustee selling Richey building. |
| 06/18/2015 | Trustee's request for notice of assets filed. Claims bar date: 7/27/15. |
| 06/11/2015 | Telephone conference with Bill Webster regarding inventory and picking up vehicles.  Will assess value of vehicles and let me know about auctioning. |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   4          Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 15-80092-G5 | |
| **Case Name:** | CLEAR VENTURES, INC. | |
| **For the Period Ending:** | 3/22/2019 | |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Date Filed (f) or Converted (c):** | 03/05/2015 (f) |
| **§341(a) Meeting Date:** | 04/02/2015 |
| **Claims Bar Date:** | 07/27/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

| | |
|---|---|
| 04/02/2015 | App to Employ HWA filed.  Rhonda Chandler, lead attorney. |
| 03/23/2015 | Application to Employ KenWood & Associates as Accountant. |

**Initial Projected Date Of Final Report (TFR):**   12/31/2018          **Current Projected Date Of Final Report (TFR):**

/s/ JANET S. NORTHRUP
_____

JANET S. NORTHRUP

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 15-80092-G5 | |
| **Case Name:** | CLEAR VENTURES, INC. | |
| **Primary Taxpayer ID #:** | **-***1388 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/5/2015 | |
| **For Period Ending:** | 3/22/2019 | |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******0092 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $69,990,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/10/2015 | (29) | New-Hart Services, Inc. | Proceeds; Refund (Seminar Training) | 1229-000 | $1,350.00 | | $1,350.00 |
| 04/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1.26 | $1,348.74 |
| 05/05/2015 | (2) | Amegy Bank | Proceeds; Funds on Deposit | 1129-000 | $23.96 | | $1,372.70 |
| 05/05/2015 | (30) | American Express | Proceeds; Rebate | 1229-000 | $40.15 | | $1,412.85 |
| 05/20/2015 | (34) | Texas Comptroller | Proceeds; Unclaimed Property Refund | 1229-000 | $223.39 | | $1,636.24 |
| 05/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2.38 | $1,633.86 |
| 06/05/2015 | (31) | Texas Mutual Insurance Company | Proceeds; Premium Refund | 1229-000 | $110.00 | | $1,743.86 |
| 06/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2.68 | $1,741.18 |
| 07/06/2015 | (8) | LyondellBassell Industries NV | Proceeds; Dividends | 1129-000 | $73.32 | | $1,814.50 |
| 07/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2.90 | $1,811.60 |
| 08/03/2015 | (35) | Cigna Health and Life | Proceeds; Refund | 1229-000 | $2,502.12 | | $4,313.72 |
| 08/17/2015 | | Transfer To: #*******0092 | Transfer of funds from dividend check with Lyondell | 9999-000 | | $1,814.50 | $2,499.22 |
| 08/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $5.02 | $2,494.20 |
| 09/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $3.89 | $2,490.31 |
| 10/07/2015 | (8) | lyondellBassell | Proceeds; stock dividend | 1129-000 | $73.32 | | $2,563.63 |
| 10/07/2015 | (31) | Texas Mutual | Proceeds; Premium Refund | 1229-000 | $4,120.00 | | $6,683.63 |
| 10/07/2015 | (32) | Brady, Chapman, Holland and Assoc. | Proceeds; Refund | 1229-000 | $1,235.85 | | $7,919.48 |
| 10/14/2015 | | Websters Auction House | 09/18/15; #74 | * | $5,200.00 | | $13,119.48 |
| | {21} | | 2001 H&H Cargo Trailer $1,500.00 | 1129-000 | | | $13,119.48 |
| | {18} | | 1998 Ford Box Truck $3,700.00 | 1129-000 | | | $13,119.48 |
| 10/21/2015 | 1001 | WEBSTER'S AUCTION PALACE | 09/17/15; #74 | 3610-000 | | $780.00 | $12,339.48 |
| 10/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $15.40 | $12,324.08 |
| 11/10/2015 | (33) | Gentech Construction Company, LLC | 11/10/15; #88 | 1241-000 | $15,000.00 | | $27,324.08 |
| 11/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $33.37 | $27,290.71 |
| 12/01/2015 | 1002 | Internation Sureties, LTD | 2015 Blanket Premium Bond | 2300-000 | | $111.95 | $27,178.76 |
| 12/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $43.84 | $27,134.92 |
| 01/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $43.76 | $27,091.16 |
| | | | **SUBTOTALS** | | $29,952.11 | $2,904.71 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No. | 15-80092-G5 | | Trustee Name: | Janet S. Northrup |
| Case Name: | CLEAR VENTURES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1388 | | Checking Acct #: | ******0092 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 3/5/2015 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 3/22/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 02/15/2016 | 1003 | Hiram Perez | Proceeds; Commission for collection of A/R through 2.3.16 | 2990-000 | | $281.04 | $26,810.12 |
| 02/29/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $40.79 | $26,769.33 |
| 03/22/2016 | (40) | Frederick & Beckers, LLC | Proceeds to file 362 | 1280-002 | $500.00 | | $27,269.33 |
| 03/30/2016 | 1004 | Tim Wilson | Return of funds that did not belong to estate. | 8500-002 | | $500.00 | $26,769.33 |
| 03/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $43.35 | $26,725.98 |
| 04/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $41.72 | $26,684.26 |
| 05/26/2016 | (8) | Complete Air Quality | Proceeds; Reimbursement for funds for Lyondell Stock | 1129-000 | $65.80 | | $26,750.06 |
| 05/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $43.05 | $26,707.01 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $41.69 | $26,665.32 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $43.00 | $26,622.32 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $42.93 | $26,579.39 |
| 09/01/2016 | | Transfer To: #*******0092 | Brady Chapman Holland, et.al. - Refund | 9999-000 | | $1,235.85 | $25,343.54 |
| 09/01/2016 | | Transfer To: #*******0092 | Lyondell Bassell - Dividends | 9999-000 | | $73.32 | $25,270.22 |
| 09/27/2016 | | Transfer From: #*******0092 | Return of duplicate funds related to Lyondell Bassell - Dividends.  Transferred in error. | 9999-000 | $73.32 | | $25,343.54 |
| 09/27/2016 | | Transfer From: #*******0092 | Return of duplicate funds related to Brady Chapman - Refund.  Transferred in error. | 9999-000 | $1,235.85 | | $26,579.39 |
| 09/27/2016 | | Transfer To: #*******0092 | Seminar Training - New Hart Services, Inc. | 9999-000 | | $1,350.00 | $25,229.39 |
| 09/27/2016 | | Transfer To: #*******0092 | Amex - Rebate | 9999-000 | | $40.15 | $25,189.24 |
| 09/27/2016 | | Transfer To: #*******0092 | Texas Comptroller - Unclaimed Property | 9999-000 | | $223.39 | $24,965.85 |
| 09/27/2016 | | Transfer To: #*******0092 | Texas Mutual Insurance Company - Refund | 9999-000 | | $110.00 | $24,855.85 |
| 09/27/2016 | | Transfer To: #*******0092 | Lyondell Bassell - Dividends | 9999-000 | | $73.32 | $24,782.53 |
| 09/27/2016 | | Transfer To: #*******0092 | Cigna Health - Refund | 9999-000 | | $2,502.12 | $22,280.41 |
| 09/27/2016 | | Transfer To: #*******0092 | Brady Chapman - Refund | 9999-000 | | $1,235.85 | $21,044.56 |
| 09/27/2016 | | Transfer To: #*******0092 | Texas Mutual - Refund | 9999-000 | | $4,120.00 | $16,924.56 |
| 09/27/2016 | | Transfer To: #*******0092 | Lyondell Bassell - Dividends | 9999-000 | | $73.32 | $16,851.24 |
| 09/27/2016 | | Transfer To: #*******0092 | Complete Air Quality - Lyondell Bassell - Dividends | 9999-000 | | $65.80 | $16,785.44 |
| | | | **SUBTOTALS** | | $1,874.97 | $12,246.49 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-80092-G5 | | Trustee Name: | Janet S. Northrup |
| Case Name: | CLEAR VENTURES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1388 | | Checking Acct #: | ******0092 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 3/5/2015 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 3/22/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $37.75 | $16,747.69 |
| 10/19/2016 | 1005 | Internation Sureties, LTD | Blanket Bond; Bond #016071777 | 2300-000 | | $129.92 | $16,617.77 |
| 10/19/2016 | 1006 | Internation Sureties, LTD | Bond Payment | 2300-000 | | $129.92 | $16,487.85 |
| 10/19/2016 | 1006 | VOID: Internation Sureties, LTD | Void of Check# 1006; Duplicate check | 2300-003 | | ($129.92) | $16,617.77 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $26.96 | $16,590.81 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $25.89 | $16,564.92 |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $26.71 | $16,538.21 |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $26.67 | $16,511.54 |
| 02/28/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $24.05 | $16,487.49 |
| 03/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $26.59 | $16,460.90 |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $25.69 | $16,435.21 |
| 05/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $24.41 | $16,410.80 |
| 06/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $23.59 | $16,387.21 |
| 06/30/2017 | 1007 | Hughes Watters Askanase | 06/28/17; #137 | * | | $15,806.52 | $580.69 |
| | | | HughesWattersAskanase              $(15,016.00) | 3110-000 | | | $580.69 |
| | | | HughesWattersAskanase              $(790.52) | 3120-000 | | | $580.69 |
| 07/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $8.44 | $572.25 |
| 08/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $0.85 | $571.40 |
| 09/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $0.82 | $570.58 |
| 10/06/2017 | 1008 | International Sureties, LTD. | Chapter 7 Blanket Bond | 2300-000 | | $82.58 | $488.00 |
| 10/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $0.76 | $487.24 |
| 11/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $0.70 | $486.54 |
| 12/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $0.72 | $485.82 |
| 01/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $0.72 | $485.10 |
| 02/28/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $0.65 | $484.45 |
| 03/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $0.71 | $483.74 |
| 04/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $0.69 | $483.05 |
| 06/05/2018 | | Transfer To: #*******0092 | Close account | 9999-000 | | $483.05 | $0.00 |
| | | | **SUBTOTALS** | | $0.00 | $16,785.44 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 15-80092-G5 | |
| **Case Name:** | CLEAR VENTURES, INC. | |
| **Primary Taxpayer ID #:** | **-***1388 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/5/2015 | |
| **For Period Ending:** | 3/22/2019 | |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******0092 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $69,990,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $31,827.08 | $31,827.08 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $1,309.17 | $13,400.67 | |
| | | | **Subtotal** | | $30,517.91 | $18,426.41 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $30,517.91 | $18,426.41 | |

| **For the period of  3/5/2015 to 3/22/2019** | | **For the entire history of the account between 04/10/2015 to 3/22/2019** | |
|---|---|---|---|
| Total Compensable Receipts: | $30,017.91 | Total Compensable Receipts: | $30,017.91 |
| Total Non-Compensable Receipts: | $500.00 | Total Non-Compensable Receipts: | $500.00 |
| Total Comp/Non Comp Receipts: | $30,517.91 | Total Comp/Non Comp Receipts: | $30,517.91 |
| Total Internal/Transfer Receipts: | $1,309.17 | Total Internal/Transfer Receipts: | $1,309.17 |
| | | | |
| Total Compensable Disbursements: | $17,926.41 | Total Compensable Disbursements: | $17,926.41 |
| Total Non-Compensable Disbursements: | $500.00 | Total Non-Compensable Disbursements: | $500.00 |
| Total Comp/Non Comp  Disbursements: | $18,426.41 | Total Comp/Non Comp  Disbursements: | $18,426.41 |
| Total Internal/Transfer  Disbursements: | $13,400.67 | Total Internal/Transfer  Disbursements: | $13,400.67 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 15-80092-G5 |
| Case Name: | CLEAR VENTURES, INC. |
| Primary Taxpayer ID #: | **-***1388 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/5/2015 |
| For Period Ending: | 3/22/2019 |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0092 |
| Account Title: | 724(b) Funds |
| Blanket bond (per case limit): | $69,990,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/17/2015 | (16) | Catalyst Finance, LP | Proceeds; Accounts Receivable | 1121-000 | $253,258.35 | | $253,258.35 |
| 06/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $158.12 | $253,100.23 |
| 07/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $408.23 | $252,692.00 |
| 08/17/2015 | | Transfer From: #*******0092 | Transfer of funds from dividend check with Lyondell | 9999-000 | $1,814.50 | | $254,506.50 |
| 08/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $408.99 | $254,097.51 |
| 09/04/2015 | 1100 | Hughes Watters Askanase | 09/03/15; #70 | * | | $31,836.47 | $222,261.04 |
| | | | Hughes Watters Askanase          $(26,829.50) | 3110-000 | | | $222,261.04 |
| | | | Hughes Watters Askanase            $(1,435.00) | 3110-000 | | | $222,261.04 |
| | | | Hughes Watters Askanase            $(3,571.97) | 3120-000 | | | $222,261.04 |
| 09/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $361.83 | $221,899.21 |
| 10/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $357.91 | $221,541.30 |
| 11/23/2015 | (16) | Coastal Field Services | Proceeds; Accounts Receivable | 1121-000 | $2,449.75 | | $223,991.05 |
| 11/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $346.57 | $223,644.48 |
| 12/11/2015 | (17) | Vonwin Capital Management, LP | 12/01/15; #98 | 1129-000 | $35,717.66 | | $259,362.14 |
| 12/28/2015 | (16) | Catalyst Finance, LP | Proceeds; Accounts Receivable | 1121-000 | $30,954.81 | | $290,316.95 |
| | | | **SUBTOTALS** | | $355,149.88 | $33,878.12 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-80092-G5 | | Trustee Name: | Janet S. Northrup |
| Case Name: | CLEAR VENTURES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1388 | | Checking Acct #: | ******0092 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 724(b) Funds |
| For Period Beginning: | 3/5/2015 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 3/22/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/31/2015 | | American Title Company of Houston | 12/01/15; #97 | | * | $34,384.89 | | $324,701.84 |
| | {1} | | Sale of property | $340,000.00 | 1110-000 | | | $324,701.84 |
| | | | Title Insurance | $(2,205.00) | 2500-000 | | | $324,701.84 |
| | | | Courier Fee | $(325.00) | 2500-000 | | | $324,701.84 |
| | | | Escrow Fee | $(128.30) | 2500-000 | | | $324,701.84 |
| | | | Harris County 2014 | $(3,203.83) | 4700-000 | | | $324,701.84 |
| | | | City of Pasadena 2014 | $(6,517.45) | 4700-000 | | | $324,701.84 |
| | | | City of Pasadena 2014 | $(2,906.24) | 4700-000 | | | $324,701.84 |
| | | | San Jacinto Jr. College 2014 | $(935.00) | 4700-000 | | | $324,701.84 |
| | | | Pasadena ISD (personal property) | $(5,001.74) | 4800-000 | | | $324,701.84 |
| | | | Harris County (personal property) | $(4,998.26) | 4800-000 | | | $324,701.84 |
| | | | Harris County 2015 | $(2,321.10) | 4700-000 | | | $324,701.84 |
| | | | Pasadena ISD 2015 | $(4,931.50) | 4700-000 | | | $324,701.84 |
| | | | City of Pasadena 2015 | $(2,101.87) | 4700-000 | | | $324,701.84 |
| | | | San Jacinto Jr. College 2015 | $(642.13) | 4700-000 | | | $324,701.84 |
| | {26} | | Furniture and Fixtures | $3,333.33 | 1129-000 | | | $324,701.84 |
| | {27} | | Computer Equipment | $3,333.33 | 1129-000 | | | $324,701.84 |
| | {28} | | Machinery and Equipment | $3,333.33 | 1129-000 | | | $324,701.84 |
| | | | Payoff to lienholder Amegy Bank | $(279,397.68) | 4110-000 | | | $324,701.84 |
| 12/31/2015 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $399.01 | $324,302.83 |
| 01/22/2016 | (16) | East Baton Rouge Parish School System | Proceeds; Accounts Receivable | | 1121-000 | $7,800.00 | | $332,102.83 |
| 01/27/2016 | (1) | Amegy Bank | Proceeds; Refund of overpayment at closing | | 1110-002 | $2,185.85 | | $334,288.68 |
| 01/27/2016 | (16) | Vision Industrial Services, LLC | Proceeds; Accounts Receivable | | 1121-000 | $75.00 | | $334,363.68 |
| 01/27/2016 | (16) | Anchor Industrial Services, LLC | Proceeds; Accounts Receivable | | 1121-000 | $200.00 | | $334,563.68 |
| 01/27/2016 | (16) | McNeese State University | Proceeds; Accounts Receivable | | 1121-000 | $43.00 | | $334,606.68 |
| 01/31/2016 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $520.94 | $334,085.74 |
| 02/02/2016 | (16) | ARC Abatement, Inc. | Proceeds; Accounts Receivable | | 1121-000 | $1,250.00 | | $335,335.74 |
| 02/10/2016 | (16) | City of Lake Charles | Proceeds; Accounts Receivable | | 1121-000 | $282.00 | | $335,617.74 |
| 02/29/2016 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $506.13 | $335,111.61 |
| | | | **SUBTOTALS** | | $46,220.74 | $1,932.21 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-80092-G5 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | CLEAR VENTURES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1388 | | Checking Acct #: | ******0092 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 724(b) Funds |
| For Period Beginning: | 3/5/2015 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 3/22/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/22/2016 | | LyondellBasell Industries, NV | 09/13/15; #72 | * | $7,498.42 | | $342,610.03 |
| | {8} | | Net proceeds of sale of stock $7,524.70 | 1129-000 | | | $342,610.03 |
| | | | Trading Fees $(26.28) | 2500-000 | | | $342,610.03 |
| 03/22/2016 | (16) | ARC Abatement I, Ltd | Proceeds; Accounts Receivable | 1121-000 | $1,800.00 | | $344,410.03 |
| 03/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $544.38 | $343,865.65 |
| 04/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $537.52 | $343,328.13 |
| 05/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $553.76 | $342,774.37 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $535.04 | $342,239.33 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $552.01 | $341,687.32 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $551.11 | $341,136.21 |
| 09/01/2016 | | Transfer From: #*******0092 | Funds from Brady Chapman Holland, et.al. | 9999-000 | $1,235.85 | | $342,372.06 |
| 09/01/2016 | | Transfer From: #*******0092 | Funds from Lyondell | 9999-000 | $73.32 | | $342,445.38 |
| 09/27/2016 | | Transfer From: #*******0092 | Seminar Training - New Hart Services, Inc. | 9999-000 | $1,350.00 | | $343,795.38 |
| 09/27/2016 | | Transfer From: #*******0092 | Amex - Rebate | 9999-000 | $40.15 | | $343,835.53 |
| 09/27/2016 | | Transfer From: #*******0092 | Texas Comptroller - Unclaimed Property | 9999-000 | $223.39 | | $344,058.92 |
| 09/27/2016 | | Transfer From: #*******0092 | Texas Mutual Insurance Company - Refund | 9999-000 | $110.00 | | $344,168.92 |
| 09/27/2016 | | Transfer From: #*******0092 | Lyondell Bassell - Dividends | 9999-000 | $73.32 | | $344,242.24 |
| 09/27/2016 | | Transfer From: #*******0092 | Cigna Health - Refund | 9999-000 | $2,502.12 | | $346,744.36 |
| 09/27/2016 | | Transfer From: #*******0092 | Brady Chapman - Refund | 9999-000 | $1,235.85 | | $347,980.21 |
| 09/27/2016 | | Transfer From: #*******0092 | Texas Mutual - Refund | 9999-000 | $4,120.00 | | $352,100.21 |
| 09/27/2016 | | Transfer From: #*******0092 | Lyondell Bassell - Dividends | 9999-000 | $73.32 | | $352,173.53 |
| 09/27/2016 | | Transfer From: #*******0092 | Complete Air Quality - Lyondell Bassell - Dividends | 9999-000 | $65.80 | | $352,239.33 |
| 09/27/2016 | | Transfer To: #*******0092 | Return of funds related to Lyondell Bassell - Dividends. Transferred in error. | 9999-000 | | $73.32 | $352,166.01 |
| 09/27/2016 | | Transfer To: #*******0092 | Return of duplicate funds related to Brady Chapman - Refund.  Transferred in error. | 9999-000 | | $1,235.85 | $350,930.16 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $536.22 | $350,393.94 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $565.16 | $349,828.78 |
| | | | **SUBTOTALS** | | $20,401.54 | $6,249.53 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 15-80092-G5 | Trustee Name: Janet S. Northrup |
| Case Name: | CLEAR VENTURES, INC. | Bank Name: Independent Bank |
| Primary Taxpayer ID #: | **-***1388 | Checking Acct #: ******0092 |
| Co-Debtor Taxpayer ID #: | | Account Title: 724(b) Funds |
| For Period Beginning: | 3/5/2015 | Blanket bond (per case limit): $69,990,000.00 |
| For Period Ending: | 3/22/2019 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/01/2016 | 1101 | Hughes Watters Askanase | 10/31/16; #117 | * | | $42,391.56 | $307,437.22 |
| | | | HughesWattersAskanase          $(37,611.00) | 3110-000 | | | $307,437.22 |
| | | | HughesWattersAskanase          $(4,780.56) | 3120-000 | | | $307,437.22 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $484.30 | $306,952.92 |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $495.09 | $306,457.83 |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $494.29 | $305,963.54 |
| 02/28/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $445.74 | $305,517.80 |
| 03/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $492.78 | $305,025.02 |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $476.12 | $304,548.90 |
| 05/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $452.42 | $304,096.48 |
| 06/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $437.17 | $303,659.31 |
| 07/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $451.09 | $303,208.22 |
| 08/23/2017 | 1102 | KenWood & Associates, P.C. | 08/23/17; #141 | * | | $30,164.40 | $273,043.82 |
| | | | KenWood & Associates, PC          $(29,545.50) | 3410-000 | | | $273,043.82 |
| | | | KenWood & Associates, PC          $(618.90) | 3420-000 | | | $273,043.82 |
| 08/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $450.42 | $272,593.40 |
| 09/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $391.88 | $272,201.52 |
| 10/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $404.37 | $271,797.15 |
| 11/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $390.74 | $271,406.41 |
| 12/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $403.19 | $271,003.22 |
| 01/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $402.59 | $270,600.63 |
| 02/28/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $363.09 | $270,237.54 |
| 03/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $401.45 | $269,836.09 |
| 04/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $387.93 | $269,448.16 |
| 06/05/2018 | | Transfer From: #*******0092 | Close account | 9999-000 | $483.05 | | $269,931.21 |
| 10/16/2018 | | INTERNAL REVENUE SERVICE | Distribution on Claim #: ; Amount Allowed: 4,763.53; Claim #: ; Distribution Dividend: 100.00; | 5300-000 | | $4,763.53 | $265,167.68 |
| | | | **SUBTOTALS** | | $483.05 | $89,907.68 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-80092-G5 | | Trustee Name: | Janet S. Northrup |
| Case Name: | CLEAR VENTURES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1388 | | Checking Acct #: | ******0092 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 724(b) Funds |
| For Period Beginning: | 3/5/2015 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 3/22/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/16/2018 | | INTERNAL REVENUE SERVICE | Distribution on Claim #: ; Amount Allowed: 22,501.61; Claim #: ; Distribution Dividend: 100.00; | 5300-000 | | $22,501.61 | $242,666.07 |
| 10/16/2018 | 1103 | Janet S. Northrup | Trustee Compensation | 2100-000 | | $39,427.95 | $203,238.12 |
| 10/16/2018 | 1104 | Janet S. Northrup | Trustee Expenses | 2200-000 | | $3,581.07 | $199,657.05 |
| 10/16/2018 | 1105 | Louisiana Department of Revenue | Distribution on Claim #: ; Amount Allowed: 69.18; Claim #: ; Distribution Dividend: 100.00; | 5300-000 | | $69.18 | $199,587.87 |
| 10/16/2018 | 1106 | Louisiana Workforce Commission | Distribution on Claim #: ; Amount Allowed: 115.87; Claim #: ; Distribution Dividend: 100.00; | 5300-000 | | $115.87 | $199,472.00 |
| 10/16/2018 | 1107 | INTERNAL REVENUE SERVICE | Distribution on Claim #: ; Amount Allowed: 1,384.71; Claim #: ; Distribution Dividend: 100.00; | 5300-000 | | $1,384.71 | $198,087.29 |
| 10/16/2018 | 1108 | Sandra Lynn Havens | Distribution on Claim #: 8; Amount Allowed: 12,475.00; Claim #: 8; Distribution Dividend: 100.00; | 5300-000 | | $7,653.41 | $190,433.88 |
| 10/16/2018 | 1109 | Jett, Judy | Distribution on Claim #: 18; Amount Allowed: 7,126.30; Claim #: 18; Distribution Dividend: 100.00; | 5300-000 | | $4,371.99 | $186,061.89 |
| 10/16/2018 | 1110 | IRS | Distribution on Claim #: 22; Amount Allowed: 631,962.32; Claim #: 22; Distribution Dividend: 25.70; | 4300-070 | | $162,439.11 | $23,622.78 |
| 10/16/2018 | 1111 | Gonzales, Illiana | Distribution on Claim #: 25; Amount Allowed: 3,254.00; Claim #: 25; Distribution Dividend: 100.00; | 5300-000 | | $1,996.33 | $21,626.45 |
| 10/16/2018 | 1112 | Fife, Ronald | Distribution on Claim #: 31; Amount Allowed: 6,175.40; Claim #: 31; Distribution Dividend: 100.00; | 5300-000 | | $3,788.62 | $17,837.83 |
| 10/16/2018 | 1113 | Ritchey, William | Distribution on Claim #: 35; Amount Allowed: 5,866.14; Claim #: 35; Distribution Dividend: 100.00; | 5300-000 | | $3,598.88 | $14,238.95 |
| 10/16/2018 | 1114 | Simmons, Mark | Distribution on Claim #: 37; Amount Allowed: 7,311.48; Claim #: 37; Distribution Dividend: 100.00; | 5300-000 | | $4,485.59 | $9,753.36 |
| 10/16/2018 | 1115 | TIMOTHY RICHARD | Distribution on Claim #: 50; Amount Allowed: 3,458.92; Claim #: 50; Distribution Dividend: 100.00; | 5300-000 | | $2,052.87 | $7,700.49 |
| 10/16/2018 | 1116 | Mary K. Parrott | Distribution on Claim #: 51; Amount Allowed: 7,673.98; Claim #: 51; Distribution Dividend: 100.00; | 5300-000 | | $4,707.99 | $2,992.50 |
| 10/16/2018 | 1117 | Harris, Eleasa | Distribution on Claim #: 52; Amount Allowed: 4,877.75; Claim #: 52; Distribution Dividend: 100.00; | 5300-000 | | $2,992.50 | $0.00 |
| | | | **SUBTOTALS** | | $0.00 | $268,160.18 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 15-80092-G5 | |
| Case Name: | CLEAR VENTURES, INC. | |
| Primary Taxpayer ID #: | **-***1388 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/5/2015 | |
| For Period Ending: | 3/22/2019 | |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0092 |
| Account Title: | 724(b) Funds |
| Blanket bond (per case limit): | $69,990,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/11/2019 | 1106 | VOID: Louisiana Workforce Commission | | 5300-003 | | ($115.87) | $115.87 |
| 01/11/2019 | 1107 | VOID: INTERNAL REVENUE SERVICE | | 5300-003 | | ($1,384.71) | $1,500.58 |
| 01/11/2019 | 1118 | TEXAS WORKFORCE COMMISSION | | 5300-000 | | $1,384.70 | $115.88 |
| 01/11/2019 | 1119 | Louisiana Workforce Commission | | 5300-000 | | $115.88 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $391,300.40 | $391,300.40 | $0.00 |
| Less: Bank transfers/CDs | $13,400.67 | $1,309.17 | |
| Subtotal | $377,899.73 | $389,991.23 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $377,899.73 | $389,991.23 | |

**For the period of 3/5/2015 to 3/22/2019**

| | |
|---|---|
| Total Compensable Receipts: | $691,355.26 |
| Total Non-Compensable Receipts: | $2,185.85 |
| Total Comp/Non Comp Receipts: | $693,541.11 |
| Total Internal/Transfer Receipts: | $13,400.67 |
| | |
| Total Compensable Disbursements: | $705,632.61 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $705,632.61 |
| Total Internal/Transfer Disbursements: | $1,309.17 |

**For the entire history of the account between 06/17/2015 to 3/22/2019**

| | |
|---|---|
| Total Compensable Receipts: | $691,355.26 |
| Total Non-Compensable Receipts: | $2,185.85 |
| Total Comp/Non Comp Receipts: | $693,541.11 |
| Total Internal/Transfer Receipts: | $13,400.67 |
| | |
| Total Compensable Disbursements: | $705,632.61 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $705,632.61 |
| Total Internal/Transfer Disbursements: | $1,309.17 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 15-80092-G5 | |
| **Case Name:** | CLEAR VENTURES, INC. | |
| **Primary Taxpayer ID #:** | **-***1388 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/5/2015 | |
| **For Period Ending:** | 3/22/2019 | |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******0092 |
| **Account Title:** | 724(b) Funds |
| **Blanket bond (per case limit):** | $69,990,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | **NET DEPOSITS** | **NET DISBURSE** | **ACCOUNT BALANCES** |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $408,417.64 | $408,417.64 | $0.00 |

| **For the period of 3/5/2015 to 3/22/2019** | | **For the entire history of the case between 03/05/2015 to 3/22/2019** | |
|---|---|---|---|
| Total Compensable Receipts: | $721,373.17 | Total Compensable Receipts: | $721,373.17 |
| Total Non-Compensable Receipts: | $2,685.85 | Total Non-Compensable Receipts: | $2,685.85 |
| Total Comp/Non Comp Receipts: | $724,059.02 | Total Comp/Non Comp Receipts: | $724,059.02 |
| Total Internal/Transfer Receipts: | $14,709.84 | Total Internal/Transfer Receipts: | $14,709.84 |
| | | | |
| Total Compensable Disbursements: | $723,559.02 | Total Compensable Disbursements: | $723,559.02 |
| Total Non-Compensable Disbursements: | $500.00 | Total Non-Compensable Disbursements: | $500.00 |
| Total Comp/Non Comp Disbursements: | $724,059.02 | Total Comp/Non Comp Disbursements: | $724,059.02 |
| Total Internal/Transfer Disbursements: | $14,709.84 | Total Internal/Transfer Disbursements: | $14,709.84 |

/s/ JANET S. NORTHRUP

JANET S. NORTHRUP